# HCR Manor Care

| ($mm) | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 2000 | 1Q01 | 2001E | 2002E |
|---|---|---|---|---|---|---|---|---|
| Revenue | 569.9 | 581.2 | 604.5 | 624.9 | 2,380.6 | 638.2 | 2,650.1 | 2,810.3 |
| Reported EBITDA | 40.8 | 58.8 | 76.6 | 83.3 | 260.3 | 84.4 | 366.8 | 398.6 |
| Adjustments [1] | 36.8 | 0.0 | 0.0 | 0.0 | 36.8 | 0.0 | 0.0 | 0.0 |
| Adjusted EBITDA | 74.4 | 75.8 | 76.6 | 83.3 | 297.1 | 84.4 | 366.8 | 398.6 |
| EBITDA Margin (%) | 13.6 | 13.0 | 12.7 | 13.3 | 12.5 | 13.2 | 13.8 | 14.2 |
| Rent Expense [2] | 5.6 | 5.6 | 5.6 | 5.6 | 22.4 | 5.6 | 22.4 | 22.4 |
| EBITDAR | 80.0 | 81.4 | 82.2 | 88.9 | 319.5 | 90.0 | 389.2 | 421.0 |
| EBITDAR Margin (%) | 14.0 | 14.0 | 13.6 | 14.2 | 13.4 | 14.1 | 14.7 | 15.0 |

## Capitalization as of 3/31/01

| | |
|---|---|
| Cash Equivalents | 23.5 |
| 2003 Revolver | 362.8 |
| Mortgages and Other Notes | 39.9 |
| Capital Leases | 5.4 |
| **Total Secured Debt** | **602.8** |
| 8% Senior Notes | 200.0 |
| 7 1/2% Senior Notes | 149.7 |
| **Total funded Debt** | **757.7** |
| Common Equity | 1,032.8 |
| **Total Capitalization** | **1,785.1** |
| Implicit Lease Debt [3] | 142.4 |
| Debt-Like Obligations | 142.4 |
| **Adjusted Total Debt** | **894.7** |

## Enterprise Value as of 8/6/01

| | |
|---|---|
| Shares Outstanding | 102.9 |
| Latest Price | 30.85 |
| Market Value of Equity | 3,174.1 |
| Market / Book | 3.1x |
| + Net Debt | 734.2 |
| **Enterprise Value** | **3,908.3** |
| EV / Reported EBITDA | 12.9x |
| EV / Adjusted EBITDA | 12.2x |
| EV / 2001 EBITDA | 10.7x |
| + Debt-Like Obligations | 142.4 |
| **Adjusted Enterprise Value** | **4,050.7** |
| Adjusted EV / EBITDAR | 12.0x |
| Adjusted EV / 2001 EBITDAR | 10.4x |

NOTES:  2001 Revenue and EBITDA estimates are from UBS Warburg Research

1  1Q00 represents special provision to increase reserve for general and professional liability claims

2  2Q00 consists of unusual charges related to GHV bankruptcy ($7mm, excluding $22mm asset impairment charge (below-line)).

3  reorganization of Alterra relationship ($17mm) and discontinued Manor Care buy-out (transaction ($5mm))

4  Estimated, based on 2000 total rent expense

5  Equals LTM Rent Expense x .8

UBS Warburg

# Beverly Enterprises

| ($mm) | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 2000 | 1Q01 | 2001E | 2002E |
|---|---|---|---|---|---|---|---|---|
| Revenue [1] | 646.1 | 655.2 | 665.3 | 659.0 | 2,625.6 | 659.9 | 2,753.0 | 2,686.7 |
| Reported EBITDA | 55.1 | 58.7 | 11.6 | 62.9 | 188.3 | (51.5) | 244.8 | 261.2 |
| Adjustments [2] | 0.0 | 0.0 | 49.0 | 0.0 | 49.0 | 107.7 | 0.0 | 0.0 |
| Adjusted EBITDA | 55.1 | 58.7 | 60.7 | 62.9 | 237.3 | 56.2 | 244.8 | 261.2 |
| EBITDA Margin (%) | 8.5 | 9.0 | 9.1 | 9.5 | 9.0 | 8.5 | 8.9 | 9.7 |
| Rent Expense | 28.7 | 30.0 | 28.4 | 29.2 | 116.3 | 29.2 | 114.9 | 114.9 |
| EBITDAR | 83.7 | 88.7 | 89.1 | 92.1 | 353.6 | 85.4 | 359.7 | 376.1 |
| EBITDAR Margin (%) | 13.0 | 13.5 | 13.4 | 13.7 | 13.5 | 12.9 | 13.1 | 14.0 |

## Capitalization as of 3/31/01

| | |
|---|---|
| Cash & Equivalents | 25.9 |
| Revolver | 0.0 |
| Notes, Mortgages and Other | 262.9 |
| Capital Leases | 10.9 |
| IRBs | 130.7 |
| Total Secured Debt | 404.5 |
| 9 5/8% Senior Notes | 200.0 |
| 9% Senior Notes | 180.0 |
| Total Funded Debt | 784.5 |
| Common Equity | 537.5 |
| Total Capitalization | 1,322.0 |
| Receivables Securitization | 70.0 |
| Synthetic Lease Facility | 113.5 |
| Implicit Lease Debt [3] | 935.2 |
| Debt-Like Obligations | 1,118.7 |
| Adjusted Total Debt | 1,903.2 |

## Enterprise Value as of 8/6/01

| | |
|---|---|
| Shares Outstanding | 103.6 |
| Latest Price | 10.70 |
| Market Value of Equity | 1,109.0 |
| Market / Book | 2.1x |
| + Net Debt | 758.6 |
| Enterprise Value | 1,867.6 |
| EV / Reported EBITDA | 22.8x |
| EV / Adjusted EBITDA | 7.8x |
| EV / 2001 EBITDA | 7.6x |
| + Debt-Like Obligations | 1,118.7 |
| Adjusted Enterprise Value | 2,986.3 |
| Adjusted EV / EBITDAR | 8.4x |
| With Rents Only | 7.9x |
| Adjusted EV / 2001 EBITDAR | 8.3x |

NOTES   2001 and 2002 Revenue and EBITDA estimates are from UBS Warburg Research
1    Revenue figures exclude interest income
2    3Q00 includes additional provisions for patient care claims ($44.4mm) and
     workforce reductions and other unusual items ($4.6mm)
3    Equals LTM Rent Expense x 8

✿ UBSWarburg

Section 4  Valuation Analysis

33

UBS WARBURG

# Kindred (formerly known as Vencor)

| ($mm) | 1Q00 | 2000 | 1Q01 | 2001E | 2002E |
|---|---|---|---|---|---|
| Revenue [1] | 715.5 | 2,888.5 | 752.4 | 3,062.0 | 3,186.9 |
| Reported EBITDA | 26.7 | 77.0 | 26.7 | 146.0 | 173.0 |
| Adjustments [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Adjusted EBITDA | 20.7 | 77.0 | 26.7 | 146.0 | 173.0 |
| EBITDA Margin (%) | 2.9 | 2.7 | 3.6 | 4.8 | 5.4 |
| Rent Expense | 76.2 | 307.8 | 77.0 | 275.0 | 269.7 |
| EBITDAR | 97.0 | 384.8 | 103.7 | 421.0 | 442.6 |
| EBITDAR Margin (%) | 13.6 | 13.3 | 13.8 | 13.7 | 13.9 |

## Capitalization as of 3/31/01

| | |
|---|---|
| Cash & Equivalents | 62.2 |
| Revolver | 0.0 |
| Notes, Mortgages and Other | 45.0 |
| Capital Leases | 0.0 |
| Total Secured Debt | 45.0 |
| Senior Notes | 300.0 |
| Total Funded Debt | 345.0 |
| Implicit Lease Debt [3] | 2,468.7 |
| Debt-Like Obligations | 2,468.7 |
| Adjusted Total Debt | 2,813.7 |

NOTES: 2001 and 2002 Revenue and EBITDA estimates are from UBS Warburg Research
1   Revenue figures exclude interest income
2   3Q00 includes additional provisions for patient care claims ($44.4mm) and
    workforce reductions and other unusual items ($4.6mm)
3   Equals LTM Rent Expense x 8

## Enterprise Value as of 8/6/01

| | |
|---|---|
| Shares Outstanding | 15.2 |
| Latest Price | 46.50 |
| Market Value of Equity | 706.8 |
| + Net Debt | 282.8 |
| Enterprise Value | 989.6 |
| EV / Reported EBITDA | 8.5x |
| EV / Adjusted EBITDA | 8.5x |
| EV / 2001 EBITDA | nm |
| + Debt-Like Obligations | 2,468.7 |
| Adjusted Enterprise Value | 3,458.3 |
| Adjusted EV / EBITDAR | 8.8x |

UBS Warburg

GLM-VAL.DOC

# Omnicare

| ($mm) | 1Q00 | 2Q00 | 3Q00 | 4Q00 | 2000 | 1Q01 | 2001E | 2002E |
|---|---|---|---|---|---|---|---|---|
| Revenue | 493.0 | 480.5 | 491.3 | 506.6 | 1,971.3 | 523.6 | 2,146.2 | 2,330.9 |
| Reported EBITDA | 55.3 | 49.3 | 52.3 | 47.7 | 217.2 | 60.7 | 282.8 | 317.5 |
| Adjustments [1] | 4.3 | 6.2 | 4.3 | 12.5 | 14.7 | 1.8 | 0.0 | 0.0 |
| Adjusted EBITDA | 59.6 | 55.5 | 56.5 | 60.3 | 231.9 | 62.5 | 282.8 | 317.5 |
| EBITDA Margin (%) | 12.1 | 11.5 | 11.5 | 11.9 | 11.8 | 11.9 | 13.2 | 13.6 |
| Rent Expense [2] | 7.0 | 7.0 | 7.0 | 7.0 | 27.9 | 7.0 | 27.9 | 27.9 |
| EBITDAR | 66.6 | 62.5 | 63.5 | 67.3 | 259.8 | 69.5 | 310.7 | 345.4 |
| EBITDAR Margin (%) | 13.5 | 13.0 | 12.9 | 13.3 | 13.2 | 13.3 | 14.5 | 14.8 |

## Capitalization as of 3/31/01

| | |
|---|---|
| Cash & Equivalents | 121.7 |
| 2001 Revolver | 60.9 |
| Capital Leases | 1.4 |
| Total Senior Debt | 62.2 |
| 8 1/25% Senior Sub Notes | 375.0 |
| 5.0% Convertible Sub Notes | 345.0 |
| Total funded Debt | 782.2 |
| Common Equity | 1,089.4 |
| Total Capitalization | 1,871.6 |
| Implicit Lease Debt [3] | 223.2 |
| Debt-Like Obligations | 223.2 |
| Adjusted Total Debt | 1,005.4 |

## Enterprise Value as of 8/6/01

| | |
|---|---|
| Shares Outstanding | 93.1 |
| Latest Price | 23.46 |
| Market Value of Equity | 2,184.1 |
| Market / Book | 2.0x |
| + Net Debt | 660.6 |
| Enterprise Value | 2,844.7 |
| EV / Reported EBITDA | 12.8x |
| EV / Adjusted EBITDA | 12.1x |
| EV / 2001 EBITDA | 10.1x |
| + Debt-Like Obligations | 223.2 |
| Adjusted Enterprise Value | 3,067.9 |
| Adjusted EV / EBITDAR | 11.7x |
| Adjusted EV / 2001 EBITDAR | 9.9x |

SOURCE    2001 and 2002 Revenues and EBITDA are from UBS Warburg Research

NOTES
1    Represents restructuring and reliant charges
2    Estimated, based on 2000 total rent expense
3    Equals LTM Rent Expense x 8

UBS Warburg

# Comparable Company Analysis

- Comparable Company Analysis, as used in valuation, uses comparable company financial statistics to assess the value the public markets would place on a company. EBITDA multiples represent a methodology of capitalizing current cash flows and are often used in determining the enterprise value of a company.

- UBS Warburg reviewed long-term health care companies that deliver various services to patients and also reviewed institutional pharmacy companies to arrive at blended multiple ranges.

- UBS Warburg assumes that GHV will trade at a discount to HCR due to HCR's higher quality of assets, more favorable payor mix, and EBITDA and EBITDAR margins that exceed GHV's margins.

- In comparison to BEV, UBS Warburg assumes that GHV will trade similarly to BEV or at a slight discount to BEV (on an EBITDAR basis). BEV has similar margins and a marginally better payor mix than GHV.

- UBS Warburg assumes GHV will trade similar or at a slight discount to Kindred due primarily to Kindred's business mix which includes long-term acute care hospitals.

- In comparison to OCR, UBS Warburg assumes that GHV's NeighborCare portion of the business will trade at a discount to OCR primarily because of OCR's higher margins in comparison to those of NeighborCare.

**UBS**Warburg

GHV VAL.DOC

# Comparable Company Analysis (continued)

| ($mm, except multiples) | 2001P EBITDA | Valuation Multiple | | Enterprise Value |
|---|---|---|---|---|
| GHV LLC | 77.9 | 7.0x-9.0x | | 545.6-701.1 |
| NeighborCare | 80.5 | 8.0x-9.0x | | 643.9-724.5 |
| **Total** | **158.4** | | | **1,189.5-1,425.6** |

| | 2001P EBITDAR¹ | Valuation Multiple¹ | Adjusted Enterprise Value | Cap Leases² | Enterprise Value |
|---|---|---|---|---|---|
| GHV LLC | 95.0 | 7.5x-9.5x | 712.3-902.5 | 136.3 | 576.0-766.2 |
| NeighborCare¹ | 80.5 | 8.0x-9.0x | 643.9-724.5 | - | 643.9-724.5 |
| **Total** | **175.5** | | | | **1,219.9-1,490.7** |

| ($mm, except multiples) | 2002P EBITDA | Valuation Multiple | | Enterprise Value |
|---|---|---|---|---|
| GHV LLC | 83.1 | 6.5x-8.5x | | 540.2-706.4 |
| NeighborCare | 87.3 | 7.5x-8.5x | | 654.8-742.1 |
| **Total** | **170.4** | | | **1,246.6-1,448.5** |

| | 2002P EBITDAR¹ | Valuation Multiple¹ | Adjusted Enterprise Value | Cap Leases² | Enterprise Value |
|---|---|---|---|---|---|
| GHV LLC | 100.5 | 7.0x-9.0x | 703.5-904.5 | 139.1 | 561.4-765.4 |
| NeighborCare¹ | 87.3 | 7.5x-8.5x | 654.8-742.1 | - | 654.8-742.1 |
| **Total** | **187.8** | | | | **1,219.2-1,507.5** |

NOTES:
1  Figures represent 2001P and 2002P EBITDA and EV/EBITDA as the business does not have significant rent expense
2  Rents capitalized at 8x
3  NeighborCare valued utilizing EBITDA multiples

UBS Warburg



**AA. 1601**



# Valuation Analysis

SECTION 4

A  Comparable Company Analysis

UBS Warburg

# Valuation Analysis

SECTION 4

B   Discounted Cash Flow Analysis

UBS Warburg

# Discounted Cash Flow Analysis

UBS Warburg conducted a Discounted Cash Flow ("DCF") analysis.

• A DCF analysis involves evaluating a company's future cash flow on a present value basis

• UBS Warburg employed the following valuation metrics:

  – 2002–2006 cash flow discounted by a range of discount rates, from 9% to 11%

  – the terminal value by applying a range of multiples to the 2006 EBITDA and discounting this result by the same discount rate

• UBS Warburg applied a range of discount rates of 9% to 11% based upon the results of the Weighted Average Cost of Capital ("WACC") analysis

*UBS Warburg*

# Discounted Cash Flow Analysis—Genesis LTC and NeighborCare

| ($mm) | Projected | | | | | Terminal Value | | |
|---|---|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 7.5 | 8.0 | 8.5 |
| EBITDA | 170.4 | 174.9 | 182.3 | 189.7 | 197.4 | | | |
| Capital Expenditures | (41.8) | (43.7) | (45.6) | (47.7) | (49.8) | | | |
| Cash Taxes (38.5% EBITA) | (46.8) | (47.1) | (48.4) | (49.7) | (50.9) | | | |
| Changes in Working Capital | (21.3) | (19.1) | (25.1) | (28.0) | (28.6) | | | |
| Free Cash Flow | 60.5 | 65.0 | 63.1 | 64.3 | 68.0 | 1,480.2 | 1,578.9 | 1,677.6 |

**Terminal Value (Exit EBITDA) (x)**

| DiscountFactor | 7.5 | 8.0 | 8.5 |
|---|---|---|---|
| 9% | 962.0 | 1,026.2 | 1,090.3 |
| 10% | 919.1 | 980.4 | 1,041.6 |
| 11% | 878.4 | 937.0 | 995.6 |

**Enterprise Value (x)**

| DiscountFactor | 7.5 | 8.0 | 8.5 |
|---|---|---|---|
| 9% | 1,210.7 | 1,274.8 | 1,339.0 |
| 10% | 1,161.3 | 1,222.6 | 1,283.9 |
| 11% | 1,114.5 | 1,173.1 | 1,231.7 |

GNV VAL DCF

30

Section 4 Valuation Analysis

UBS Warburg

GHV VAI DOC

31

# Discounted Cash Flow Analysis—GHV LTC

| ($mm) | 2002 | 2003 | 2004 | 2005 | 2006 | | Terminal Value | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Projected | | | 7.5 | 8.0 | 8.5 |
| EBITDA | 83.3 | 84.6 | 86.4 | 88.0 | 89.5 | | | |
| Capital Expenditures | (31.2) | (32.3) | (33.5) | (34.7) | (36.0) | | | |
| Cash Taxes (38.5% EBITA) | (18.3) | (17.8) | (17.5) | (17.1) | (16.6) | | | |
| Changes in Working Capital | (10.2) | (7.7) | (7.2) | (8.8) | (8.0) | | | |
| Free Cash Flow | 23.6 | 26.7 | 28.2 | 27.4 | 28.9 | 671.5 | 716.3 | 761.1 |

**Terminal Value (Exit EBITDA (x))**

| Discount Factor | 7.5 | 8.0 | 8.5 |
| --- | --- | --- | --- |
| 9% | 436.5 | 465.6 | 494.6 |
| 10% | 417.0 | 444.8 | 472.6 |
| 11% | 398.5 | 425.1 | 451.7 |

**Enterprise Value (x)**

| Discount Factor | 7.5 | 8.0 | 8.5 |
| --- | --- | --- | --- |
| 9% | 540.6 | 569.7 | 598.8 |
| 10% | 518.4 | 546.2 | 574.0 |
| 11% | 497.4 | 523.9 | 550.5 |

# Discounted Cash Flow Analysis—NeighborCare

| ($mm) | Projected | | | | | Terminal Value | | |
|---|---|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 8.0 | 8.5 | 9.0 |
| EBITDA | 87.1 | 90.3 | 95.9 | 101.7 | 107.8 | | | |
| Capital Expenditures | (10.6) | (11.3) | (12.1) | (13.0) | (13.9) | | | |
| Cash Taxes (38.5% EBITA) | (28.6) | (29.3) | (30.9) | (32.6) | (34.3) | | | |
| Changes in Working Capital | (11.1) | (11.4) | (17.9) | (19.2) | (20.6) | | | |
| Free Cash Flow | 36.8 | 38.3 | 34.9 | 36.9 | 39.0 | 862.6 | 916.5 | 970.4 |

### Terminal Value (Exit EBITDA) (x)

| Discount Factor | 8.0 | 8.5 | 9.0 |
|---|---|---|---|
| 9% | 560.6 | 595.7 | 630.7 |
| 10% | 535.6 | 569.1 | 602.5 |
| 11% | 511.9 | 543.9 | 575.9 |

### Enterprise Value (x)

| Discount Factor | 8.0 | 8.5 | 9.0 |
|---|---|---|---|
| 9% | 705.1 | 740.1 | 775.2 |
| 10% | 676.4 | 709.9 | 743.3 |
| 11% | 649.1 | 681.1 | 713.1 |

✿ UBS Warburg

GIN-VAI IXX

GENVAL.DOC

# Summary of DCF

| ($mm) | Low | High |
|---|---|---|
| GHV LTC & NeighborCare Consolidated | 1,114.5 | 1,339.0 |
| GHV LTC | 497.4 | 598.8 |
| NeighborCare | 649.1 | 775.2 |
| **TOTAL** | **1,146.5** | **1,374.0** |

❖ UBS Warburg

Section 6. Valuation Analysis

33

GHV VAL DOC

# Weighted Average Cost of Capital—GHV LTC and NeighborCare

## Comparable Companies

| ($mm) | Total Debt ($) | Shares Outstanding | Share Price 6-Aug ($) | Mkt Value of Equity ($) | Debt to Equity (%) | Tax Rate (%) | Levered Beta[1] | Unlevered Beta |
|---|---|---|---|---|---|---|---|---|
| Beverly Enterprises | 784.5 | 103.6 | 10.70 | 1,109.0 | 70.0 | 38.5 | 0.93 | 0.65 |
| Omnicare | 782.2 | 93.1 | 23.46 | 2,184.1 | 35.8 | 38.5 | 0.90 | 0.74 |
| ManorCare | 757.7 | 102.9 | 30.85 | 3,174.1 | 23.9 | 38.5 | 1.02 | 0.89 |
| **Average** | | | | 2,161.7 | 42.8 | | | 0.76 |
| **Median** | | | | 2,172.5 | 36.0 | | | 0.74 |

## Weighted Average Cost of Capital

| | | **Formulas:** |
|---|---|---|
| Target Total Debt Outstanding | 624.0 | Capital Asset Pricing Model (CAPM): |
| Pre-Tax Weighted Average Cost of Debt Outstanding | 9.5% | $K(e) = R(f) + B * [ R(m) - R(f) ] + Size Premium$ |
| Target Equity Value | 1,055.4 | Unlevering/Relevering Beta: |
| Target Total Capital | 1,750.0 | $B(u) = B(M) * [ 1 + ( 1 - t ) * ( D/E ) ]$ |
| Target Debt/Total Capital | 36% | $B(l) = B(u) * [ 1 + ( 1 - t ) * ( D/E ) ]$ |
| Target Levered Beta based on Comparables' Average Unlevered Beta | 1.1 | Weighted Average Cost of Capital (WACC): |
| Risk Free Rate[2] | 5.0% | $WACC = ( D/TC ) * K(d)*(1-t) + ( E/TC ) * K(e)$ |
| Equity Risk Premium[3] | 8.0% | |
| Target Tax rate | 38.5% | |
| Size Premium[3] | 0.0% | |
| Target Cost of Equity | 14.0% | |

## Weighted Average Cost of Capital Calculation Assumptions

**Debt/Total Capital**

| Unlevered Beta | 36% |
|---|---|
| 0.66 | 9.9% |
| 0.71 | 10.3% |
| 0.76 | 10.6% |
| 0.81 | 10.9% |
| 0.86 | 11.3% |

NOTES
1  Represents 2-year weekly Adjusted Beta sourced from Bloomberg
2  Based in 5 Year US Treasury Note as of August 6, 2001
3  Ibbotson Associates, 2000 Yearbook

✤ UBS Warburg

AA. 1610

# Weighted Average Cost of Capital—GHV LTC

GHV V4.DOC

## Comparable Companies

| ($mm) | Total Debt ($) | Shares Outstanding | Share Price 6-Aug ($) | Mkt Value of Equity ($) | Debt to Equity (%) | Tax Rate (%) | Levered Beta[1] | Unlevered Beta |
|---|---|---|---|---|---|---|---|---|
| Beverly Enterprises | 784.5 | 103.6 | 10.70 | 1,109.0 | 70.0 | 38.5 | 0.93 | 0.65 |
| ManorCare | 757.7 | 102.9 | 30.85 | 3,174.1 | 23.9 | 38.5 | 1.02 | 0.89 |
| | | | Average | 2,158.3 | 46.1 | | | 0.77 |

## Weighted Average Cost of Capital[4]

| | | Formulas: |
|---|---|---|
| Target Total Debt Outstanding | 36 | |
| Pre-Tax Weighted Average Cost of Debt Outstanding | 9.5% | Capital Asset Pricing Model (CAPM): |
| Target Equity Value | 64 | $K(e) = Rf() + B * [ R(m) - Rf() ] + Size Premium$ |
| Target Total Capital | 100 | Unlevering/Relevering Beta: |
| Target Debt/Total Capital | 36% | $B(u) = B(l)/[ 1 + ( 1 - t ) * ( D/E ) ]$ |
| Target Levered Beta based on Comparables' Average Unlevered Beta | 1.1 | $B(l) = B(u) * [ 1 + ( 1 - t ) * ( D/E ) ]$ |
| Risk Free Rate[2] | 5.0% | Weighted Average Cost of Capital (WACC): |
| Equity Risk Premium[3] | 8.0% | $WACC = ( D/TC ) * K(d)*(1-t) + ( E/TC ) * K(e)$ |
| Target Tax Rate | 38.5% | |
| Size Premium[1] | 0.0% | |
| Target Cost of Equity | 13.9% | |

## Weighted Average Cost of Capital Calculation Assumptions

| | Debt/Total Capital 36% |
|---|---|
| Unlevered Beta | |
| 0.67 | 9.9% |
| 0.72 | 10.3% |
| 0.77 | 10.6% |
| 0.82 | 10.9% |
| 0.87 | 11.3% |

NOTES
1   Represents 2 year weekly Adjusted Beta sourced from Bloomberg
2   Based on 5 Year US Treasury Note as of August 6, 2001
3   Ibbotson Associates, 2000 Yearbook
4   Capitalization figures are relative figures and do not represent actual values

UBS Warburg

# Weighted Average Cost of Capital—NeighborCare

## Comparable Companies

| ($mm) | Total Debt ($) | Shares Outstanding | Share Price 6-Aug ($) | Mkt Value of Equity ($) | Debt to Equity (%) | Tax Rate (%) | Levered Beta[1] | Unlevered Beta |
|---|---|---|---|---|---|---|---|---|
| Omnicare | 782.2 | 93.1 | 23.5 | 2,184.1 | 35.8 | 38.5 | 0.90 | 0.74 |

## Weighted Average Cost of Capital[4]

| | | Formulas: |
|---|---|---|
| Target Total Debt Outstanding | 36 | |
| Pre-Tax Weighted Average Cost of Debt Outstanding | 9.5% | Capital Asset Pricing Model (CAPM): |
| Target Equity Value | 64 | $K(e) = Rf() + B * [R(m) - Rf()] + \text{Size Premium}$ |
| Target Total Capital | 100 | Unlevering/Relevering Beta: |
| Target Debt/Total Capital | 36% | $B(u) = B(l)/[1 + (1-t) * (D/E)]$ |
| Target Levered Beta based on Comparables' Average Unlevered Beta | 1.1 | $B(l) = B(u) * [1 + (1-t) * (D/E)]$ |
| Risk Free Rate[2] | 5.0% | Weighted Average Cost of Capital (WACC) |
| Equity Risk Premium[3] | 8.0% | $WACC = (D/TC) * K(d)*(1-t) + (E/TC) * K(e)$ |
| Target Tax Rate | 38.5% | |
| Size Premium[b] | 0.0% | |
| Target Cost of Equity | 13.5% | |

## Weighted Average Cost of Capital Calculation Assumptions

| | Debt/Total Capital |
|---|---|
| Unlevered Beta | 36% |
| 0.64 | 9.6% |
| 0.69 | 10.0% |
| 0.74 | 10.3% |
| 0.79 | 10.6% |
| 0.84 | 11.0% |

NOTES:
1  Represents 2-year weekly Adjusted Beta sourced from Bloomberg
2  Based on 5 Year US Treasury Note as of August 6, 2001
3  Ibbotson Associates, 2000 Yearbook.
4  Capitalization figures are relative figures and do not represent actual values

GHN-VAL.DOC

UBS Warburg



# Valuation Analysis

SECTION 4

C   Precedent Transactions Analysis

UBS Warburg

AA. 1614

# Precedent Transaction Analysis

- Precedent Transaction Analysis, as used in determining enterprise value, uses previously announced and/or completed transaction multiples to assess the enterprise value the public markets would place on a company in an acquisition. EBITDA multiples used in this context represent the multiple of current cash flow the acquiror is willing to pay

- UBS Warburg reviewed certain transactions within the long-term care industry

- Transaction multiples in the long-term care pre-PPS are not a good gauge for valuation analysis
  - valuations have been dramatically depressed since 1995
  - all of the relevant transactions are dated

- Challenging transaction environment

- None of the precedent transactions that we have analyzed was a company emerging from bankruptcy

- UBS Warburg does not believe the preceding precedents are necessarily representative of valuations for Genesis due to the limited number of transactions and the length of time which has lapsed since they occurred

UBS Warburg

# Precedent Transaction Analysis

| Date Announced [1] | Acquiror | Target | Enterprise Value ($mm) | Enterprise Value / LTM Sales (x) | Enterprise Value / LTM EBITDAR (x) |
|---|---|---|---|---|---|
| 7/16/01 | NMC of Florida LLC | Beverly Enterprises (Florida homes) | 165.0 | na | na |
| 2/25/00 | Warburg Pincus | Centennial HealthCare | 177.1 | 0.5 | 5.9 |
| 6/10/98 | Health Care & Retirement | Manor Care | 2,450.0 | 1.8 | 11.0 |
| 4/16/98 | Investcorp | Harborside Healthcare | 289.8 | 1.3 | 13.6 |
| 4/13/98 | Mariner Health Group | Paragon Health Network | 1,184.4 | 1.6 | 9.9 |
| 2/9/98 | Fountain View, Inc. | Summit Care Corporation | 274.0 | 1.3 | 13.7 |
| 11/3/97 | Integrated Health Services | HRC's LTC and Pharmacy Assets | 1,250.0 | 1.4 | 13.4 |
| 9/30/97 | Extendicare | Arbor Health Care | 432.0 | 1.9 | 11.6 |
| 7/28/97 | Sun Healthcare Group | Regency Health Services | 589.0 | 1.0 | 13.0 |
| 6/16/97 | Genesis, TPG, Cypress | Multicare Companies | 1,395.0 | 2.4 | 13.6 |
| | | Low (x) | | 0.5 | 5.9 |
| | | Median (x) | | 1.4 | 13.0 |
| | | High (x) | | 2.4 | 13.7 |

NOTE.
1 Source Securities Data Company

UBS Warburg

AA. 1616



BS Warburg



# Comparable Company Information

APPENDIX A

UBS Warburg

GW-VAL DOC

## Comparable Company Annual Financial Data

**Comparable Company Data**
($mm)

| Company | Beverly | HCR ManorCare | Omnicare | Genesis |
|---|---|---|---|---|
| **Revenue** | | | | |
| 1998 | 2,812 | 2,209 | 1,517 | 1,879 |
| 1999 | 2,547 | 2,135 | 1,862 | 1,866 |
| 2000 | 2,626 | 2,381 | 1,971 | 1,924 |
| **EBITDAR** | | | | |
| 1998 | 407 | 425 | 243 | 304 |
| 1999 | 362 | 378 | 266 | 215 |
| 2000 | 354 | 319 | 260 | 184 |
| **EBITDA** | | | | |
| 1998 | 276 | 408 | 223 | 274 |
| 1999 | 229 | 361 | 241 | 189 |
| 2000 | 237 | 297 | 232 | 159 |
| **EBIT** | | | | |
| 1998 | 182 | 288 | 175 | 203 |
| 1999 | 129 | 246 | 172 | 114 |
| 2000 | 137 | 176 | 158 | 80 |

Appendix A  Comparable Company Information

41

�des UBS Warburg

# Comparable Company Revenue [1] —Long-Term Care

| ($mm) | BEV ($) | HCR ($) | GHV ($) | GHV LTC ($) |
|---|---|---|---|---|
| 3/31/98 | 694.4 | 551.1 | 474.0 | 364.9 |
| 6/30/98 | 715.4 | 545.4 | 480.7 | 365.3 |
| 9/30/98 | 698.0 | 557.4 | 477.7 | 308.7 |
| 12/31/91 | 704.5 | 555.2 | 479.2 | 233.2 |
| 3/31/99 | 633.6 | 531.8 | 464.6 | 225.5 |
| 6/30/99 | 632.8 | 530.5 | 465.1 | 224.6 |
| 9/30/99 | 637.4 | 536.7 | 457.5 | 211.6 |
| 12/31/9 | 642.9 | 536.3 | 452.9 | 202.7 |
| 3/31/00 | 646.1 | 569.9 | 453.9 | 195.5 |
| 6/30/00 | 655.2 | 581.2 | 455.1 | 188.6 |
| 9/30/00 | 665.3 | 604.5 | 480.4 | 206.5 |
| 12/31/00 | 659.0 | 624.9 | 629.0 [2] | 351.3 [2] |
| Quarterly Average | 665.4 | 560.4 | 480.8 | 250.3 |
| Annualized Average | 2,661.5 | 2,241.6 | 1,923.4 | 1,001.1 |

SOURCE   UBS Warburg High-Yield Research, UBS Warburg Equity Research, and Company reports

NOTES
1   Figures are not pro forma for acquisitions
2   12/31/00 number for GHV includes MultiCare

🌸 UBS Warburg

GHV v-4 DOC

41

# Comparable Company Revenue [1] —Institutional Pharmacy

| ($mm) | OCR ($) | NeighborCare ($) |
|---|---|---|
| 3/31/98 | 340.3 | 109.1 |
| 6/30/98 | 358.2 | 115.4 |
| 9/30/98 | 383.6 | 169.0 |
| 12/31/98 | 435.3 | 246.0 |
| 3/31/99 | 445.7 | 239.2 |
| 6/30/99 | 454.6 | 240.5 |
| 9/30/99 | 474.0 | 245.9 |
| 12/31/99 | 487.6 | 256.2 |
| 3/31/00 | 493.0 | 252.3 |
| 6/30/00 | 480.5 | 260.4 |
| 9/30/00 | 491.3 | 267.9 |
| 12/31/00 | 506.6 | 271.6 |
| **Quarterly Average** | **445.9** | **222.8** |
| **Annualized Average** | **1,783.6** | **891.2** |

SOURCE:  UBS Warburg High-Yield Research, UBS Warburg Equity Research, and Company reports

NOTE:

1  Figures are not pro forma of acquisition

Appendix A   Comparable Company Information

UBS Warburg

GHV VAI DOC

Appendix A  Comparable Company Information

44

# Comparable Company EBITDA[1]—Long-Term Care

| ($mm) | BEV ($) | HCR ($) | GHV ($) | GHV LTC ($) |
|---|---|---|---|---|
| 3/31/98 | 65.1 | 100.0 | 68.7 | 58.6 |
| 6/30/98 | 69.3 | 90.5 | 73.5 | 61.4 |
| 9/30/98 | 72.7 | 107.3 | 65.9 | 48.4 |
| 12/31/98 | 69.1 | 109.7 | 61.3 | 28.8 |
| 3/31/99 | 54.1 | 102.0 | 54.4 | 23.3 |
| 6/30/99 | 61.6 | 88.0 | 50.7 | 23.6 |
| 9/30/99 | 60.7 | 89.3 | 47.1 | 22.4 |
| 12/31/99 | 52.1 | 81.3 | 47.6 | 20.7 |
| 3/31/00 | 55.0 | 74.4 | 48.1 | 23.1 |
| 6/30/00 | 58.7 | 75.8 | 40.5 | 18.2 |
| 9/30/00 | 60.7 | 76.6 | 38.0 | 15.6 |
| 12/31/00 | 62.9 | 83.3 | 50.3 | 28.1 |
| **Quarterly Average** | 61.8 | 89.9 | 53.8 | 31.0 |
| **Annualized Average** | 247.3 | 359.4 | 215.4 | 124.1 |

SOURCE    UBS Warburg High-Yield Research, UBS Warburg Equity Research, and Company reports

NOTE:
1  Figures are not pro forma for acquisitions

UBS Warburg

## Comparable Company EBITDA Margin

| | BEV (%) | HCR (%) | OCR (%) | GHV (%) | GHV LTC (%) | NeighborCare (%) |
|---|---|---|---|---|---|---|
| 3/31/98 | 9.4 | 18.2 | 14.3 | 14.5 | 16.1 | 9.3 |
| 6/30/98 | 9.7 | 16.6 | 14.6 | 15.3 | 16.8 | 10.5 |
| 9/30/98 | 10.4 | 19.2 | 14.6 | 13.8 | 15.7 | 10.4 |
| 12/31/98 | 9.8 | 19.8 | 14.6 | 12.8 | 12.4 | 13.2 |
| 3/31/99 | 8.5 | 19.2 | 15.6 | 11.7 | 10.3 | 13.0 |
| 6/30/99 | 9.7 | 16.6 | 14.0 | 10.9 | 10.5 | 11.3 |
| 9/30/99 | 9.5 | 16.6 | 11.3 | 10.3 | 10.6 | 10.0 |
| 12/31/99 | 8.1 | 15.2 | 11.0 | 10.5 | 10.2 | 10.8 |
| 3/31/00 | 8.5 | 13.6 | 12.1 | 10.6 | 11.8 | 9.7 |
| 6/30/00 | 9.0 | 13.0 | 11.5 | 8.9 | 9.7 | 8.4 |
| 9/30/00 | 9.1 | 12.7 | 11.5 | 7.9 | 7.5 | 8.2 |
| 12/31/00 | 9.5 | 13.3 | 11.9 | 8.0 | 8.0 | 8.0 |
| Quarterly Average | 9.3 | 16.2 | 13.1 | 11.3 | 11.6 | 10.2 |

SOURCE:   UBS Warburg High-Yield Research, UBS Warburg Equity Research, and Company reports

NOTE:

1  Margins are not pro forma for acquisitions

GHV-VAL INX

Appendix A  Comparable Company Information    45

UBS Warburg

# Comparable Company EBITDA[1] — Institutional Pharmacy

| ($mm) | OCR ($) | NeighborCare ($) |
|---|---|---|
| 3/31/98 | 48.5 | 10.1 |
| 6/30/98 | 52.3 | 12.1 |
| 9/30/98 | 56.2 | 17.5 |
| 12/31/98 | 63.7 | 31.5 |
| 3/31/99 | 69.5 | 31.1 |
| 6/30/99 | 63.5 | 27.1 |
| 9/30/99 | 53.4 | 24.7 |
| 12/31/99 | 53.6 | 26.9 |
| 3/31/00 | 59.6 | 25.0 |
| 6/30/00 | 55.5 | 22.3 |
| 9/30/00 | 56.5 | 22.4 |
| 12/31/00 | 60.3 | 22.2 |
| **Quarterly Average** | 57.7 | 22.7 |
| **Annualized Average** | 230.9 | 91.0 |

SOURCE:  UBS Warburg High-Yield Research, UBS Warburg Equity Research, and Company reports

NOTE
1  Figures are not pro forma for acquisitions

**UBS** Warburg

GHV-VAL DPK

# Comparable Company EBITDA Margin—Institutional Pharmacy

| | OCR (%) | NeighborCare (%) |
|---|---|---|
| 3/31/98 | 14.3 | 9.3 |
| 6/30/98 | 14.6 | 10.5 |
| 9/30/98 | 14.6 | 10.4 |
| 12/31/98 | 14.6 | 13.2 |
| 3/31/99 | 15.6 | 13.0 |
| 6/30/99 | 14.0 | 11.3 |
| 9/30/99 | 11.3 | 10.0 |
| 12/31/99 | 11.0 | 10.8 |
| 3/31/00 | 12.1 | 9.9 |
| 6/30/00 | 11.5 | 8.6 |
| 9/30/00 | 11.5 | 8.4 |
| 12/31/00 | 11.9 | 8.2 |
| **Quarterly Average** | 13.1 | 10.3 |

SOURCE: UBS Warburg High-Yield Research, UBS Warburg Equity Research, and Company reports

Appendix A  Comparable Company Information

47

❖ UBS Warburg

GHV LTC DOC

# Comparable Company EBITDAR[1]—Long-Term Care

| ($mm) | BEV ($) | HCR ($) | GHV ($) | GHV LTC ($) |
|---|---|---|---|---|
| 3/31/98 | 93.6 | 104.5 | 76.5 | 66.4 |
| 6/30/98 | 97.8 | 95.6 | 82.1 | 70.0 |
| 9/30/98 | 101.2 | 111.8 | 72.8 | 55.3 |
| 12/31/9l | 97.6 | 114.2 | 67.8 | 36.3 |
| 3/31/99 | 83.0 | 105.4 | 61.2 | 30.1 |
| 6/30/99 | 90.5 | 92.5 | 57.3 | 30.2 |
| 9/30/99 | 89.6 | 93.7 | 54.2 | 29.5 |
| 12/31/9! | 81.1 | 85.7 | 53.8 | 26.9 |
| 3/31/00 | 83.7 | 80.0 | 53.8 | 28.8 |
| 6/30/00 | 88.7 | 81.4 | 54.0 | 31.7 |
| 9/30/00 | 89.1 | 82.2 | 57.8 | 35.4 |
| 12/31/00 | 92.1 | 88.9 | 60.0 | 37.8 |
| **Quarterly Average** | 90.7 | 94.7 | 62.6 | 39.9 |
| **Annualized Average** | 362.7 | 379.0 | 250.4 | 159.5 |

SOURCE    UBS Warburg High-Yield Research, UBS Warburg Equity Research, and Company reports

NOTE:
1    Figures are not pro forma for acquisitions

Appendix A    Comparable Company Information

48

**UBS Warburg**

# Comparable Company EBITDAR Margin—Long-Term Care

| | BEV (%) | HCR (%) | GHV (%) | GHV LTC (%) |
|---|---|---|---|---|
| 3/31/98 | 13.5 | 19.0 | 16.1 | 18.2 |
| 6/30/98 | 13.7 | 17.8 | 17.1 | 19.2 |
| 9/30/98 | 14.5 | 20.1 | 15.2 | 17.9 |
| 12/31/98 | 13.9 | 20.6 | 14.1 | 15.6 |
| 3/31/99 | 13.1 | 20.0 | 13.2 | 13.3 |
| 6/30/99 | 14.3 | 17.4 | 12.3 | 13.4 |
| 9/30/99 | 14.1 | 17.5 | 11.8 | 13.9 |
| 12/31/99 | 12.6 | 16.0 | 11.9 | 13.3 |
| 3/31/00 | 13.0 | 14.0 | 11.9 | 14.7 |
| 6/30/00 | 13.5 | 14.0 | 11.9 | 16.8 |
| 9/30/00[2] | 13.4 | 13.6 | 12.0 | 17.1 |
| 12/31/01[1] | 13.7 | 14.2 | 9.5 | 10.8 |
| **Quarterly Average** | 13.6 | 17.0 | 13.1 | 15.4 |

SOURCE:   UBS Warburg High-Yield Research, UBS Warburg Equity Research, and Company reports

NOTES:
1   Figure are not pro forma for acquisitions
2   Assumed rent expense remains constant from 12/31/00

✻ UBS Warburg

# Form of Valuation Disclaimer

APPENDIX B

**UBS** Warburg

# Form of Valuation Disclaimer

UBS Warburg has acted as the Company's financial advisor in connection with the Restructuring. In connection with UBS Warburg's engagement, the Company requested that UBS Warburg analyze the enterprise value of the Company. The valuation analyses did not address other aspects of the proposed restructuring or any related transaction. The valuation analyses were prepared for the information of the Board of Directors of the Company in connection with its consideration of the Restructuring and do not constitute a recommendation to any holder of Company securities as to how to vote or act on any matter relating to the Restructuring. UBS Warburg's estimate of a range of enterprise value does not constitute an opinion as to the fairness from a financial point of view of the consideration to be received under the Plan or of the terms and provisions of the Plan.

In arriving at its views on valuation, UBS Warburg reviewed the Plan and certain related documents, as well as publicly available business and financial information relating to the Company. UBS Warburg also reviewed other information relating to the Company, including the 2001 to 2006 financial projections attached as Exhibit ___ to the Plan Supplement (the "Reorganized Debtor's Projections"), which the Company provided to or discussed with UBS Warburg, and met with the management of the Company to discuss the business and prospects of the Company. UBS Warburg also considered financial data of the Company and compared that data with similar data for other publicly held companies in businesses similar to the Company (the "Comparable Companies Analysis"). UBS Warburg also considered other information, financial studies, analyses and investigations and financial, economic and market criteria that it deemed relevant.

The Comparable Companies Analysis involved identifying a group of publicly traded companies comparable, in whole or in part, to the Company, or to certain operations of the Company and then calculating ratios of the enterprise values and equity values (based upon publicly traded stock prices) for such companies to certain operating and financial data and estimates for such companies (i.e., EBITDAR and EBITDA). This data was then taken into consideration in the development of a range for each selected metric, which ranges were then applied to corresponding operating and financial data and estimates for the Company based upon the Reorganized Debtor's Projections to derive an implied enterprise value. UBS Warburg also conducted a discounted cash flow analysis on the unlevered free cash flows that the Company would generate assuming the Reorganized Debtor's Projections were realized. Based upon discussions with management, UBS Warburg then calculated a range of terminal values as of the end of Fiscal Year 2006. These unlevered free cash flows and terminal value estimates were then discounted back to the present by the weighted average cost of capital ("WACC") for the Company which WACC is, in turn, based upon the WACC for comparable companies and the Reorganized Debtor's Projections.

**UBS Warburg**

GW VAL DOC

# Form of Valuation Disclaimer (continued)

In connection with its review, UBS Warburg did not assume any responsibility for independent verification of any of the information that was provided to, or otherwise reviewed by, it and relied on that information being complete and accurate in all material respects. With respect to financial forecasts, UBS Warburg was advised, and assumed, that the Reorganized Debtor Projections were reasonably prepared on bases reflecting the best currently available estimates and judgments of the Company's management as to the future financial performance of the Company after giving effect to the proposed restructuring. No representation or warranty, express or implied, can be or is made by UBS Warburg as to the accuracy or achievability of any such valuations, estimates and/or forecasts, and UBS Warburg expressly disclaims any and all liability relating to or resulting from the use of this material. In addition, UBS Warburg assumed that the restructuring would be completed in accordance with the terms of the Plan without any amendments, modifications or waivers and also assumed that in the course of obtaining the necessary judicial, regulatory and third party consents for the proposed restructuring and related transactions, there will be no delays, modifications or restrictions imposed that will have a material adverse effect on the contemplated benefits of the proposed restructuring to the Company. UBS Warburg was not requested to, and did not, make an independent evaluation or appraisal of the individual assets or liabilities, contingent or otherwise, of the Company, and was not furnished with any such evaluations or appraisals. UBS Warburg's valuation analyses were based on information available to, and financial, economic, market and other conditions as they existed and could be evaluated by, UBS Warburg on August 6, 2001. Actual results may vary from such estimates, valuations or forecasts and such variations may be material.

The preparation of valuation analyses is a complex analytical process involving various determinations as to the most appropriate and relevant methods of financial analysis and the application of those methods to particular facts and circumstances, many of which are beyond the control of the Company and UBS Warburg. The valuation range indicated by UBS Warburg's analyses is not necessarily indicative of the prices at which the common stock or other securities of the Company may be bought or sold or predictive of future financial results or values, which may be significantly more or less favorable than those indicated by the analyses. Accordingly, UBS Warburg's analyses and estimates are inherently subject to substantial uncertainty.

UBS Warburg has advised the Company that, based upon and subject to the foregoing, as of August 6, 2001, our analyses indicated that the enterprise value of the Company would be between $1.2 billion and $1.45 billion.

❖ UBS Warburg

Appendix B Form of Valuation Disclaimer

52

BS Warburg

# Genesis Health Ventures Five Year Plan

APPENDIX C

UBS Warburg

UBS Warburg

**GENESIS HEALTH VENTURES, INC**
Budgeted 2001 EBITDA
(in $ 000's)
Adjustments: Multicare   BBRA Revenue Adjustment   Startup Costs   Mariner Contract Loss
Strictly Confidential

| | Actual 1999 | 2000 | 1Q 2001 | 2Q 2001 | 3Q 2001 | 4Q 2001 | 2001 | Plan (FYE 9/30) 2002 | 2003 | 2004 | 2005 | 2006 | '01-'06 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| ElderCare | 702,913 | 868,932 | 175,123 | 174,262 | 180,439 | 184,759 | 714,584 | 749,226 | 771,416 | 783,663 | 816,413 | 839,631 | 3.3% |
| Neighborcare | 971,015 | 1,052,279 | 273,982 | 279,909 | 292,194 | 303,667 | 1,150,032 | 1,197,233 | 1,270,557 | 1,360,658 | 1,457,172 | 1,560,822 | 6.3% |
| Rehab Services | 130,795 | 146,953 | 34,987 | 35,828 | 36,684 | 37,299 | 144,798 | 149,228 | 156,727 | 164,006 | 172,889 | 181,968 | 4.6% |
| Management Svcs | 100,008 | 15,215 | 15,215 | 15,706 | 16,727 | 16,727 | 62,663 | 65,870 | 67,430 | 69,347 | 71,121 | 73,054 | 3.1% |
| Other | 92,380 | 120,434 | 29,730 | 30,789 | 29,281 | 30,455 | 125,279 | 130,463 | 134,916 | 139,427 | 144,202 | 149,047 | 3.4% |
| Intercompany | (137,648) | (150,539) | (39,721) | (39,523) | (38,738) | (38,565) | (155,139) | (155,139) | (171,744) | (176,614) | (185,758) | (193,189) | 4.0% |
| Total | 1,865,552 | 1,924,415 | 489,048 | 488,473 | 518,147 | 528,102 | 2,039,788 | 2,126,881 | 2,228,302 | 2,349,098 | 2,478,038 | 2,610,953 | 5.1% |
| **EBITDAR** | | | | | | | | | | | | | |
| ElderCare | 101,732 | 90,475 | 23,327 | 22,326 | 27,146 | 29,702 | 102,500 | 116,254 | 119,528 | 122,426 | 125,278 | 128,094 | 4.6% |
| Neighborcare | 101,796 | 91,117 | 21,472 | 20,537 | 23,946 | 27,321 | 93,277 | 92,379 | 93,689 | 101,497 | 107,987 | 113,903 | 4.1% |
| Rehab Services | 12,827 | 22,831 | 4,656 | 4,216 | 4,909 | 5,168 | 18,957 | 19,570 | 20,758 | 22,015 | 23,345 | 24,752 | 5.5% |
| Management Svcs | (13,035) | (25,552) | (13,617) | (14,136) | (13,099) | (11,934) | (52,787) | (53,717) | (55,718) | (57,399) | (59,124) | (60,955) | 2.9% |
| Other | 8,540 | 8,634 | 3,039 | 3,024 | 3,532 | 3,936 | 13,531 | 13,399 | 12,802 | 12,814 | 12,506 | 12,275 | -1.9% |
| Intercompany | 5,304 | 5,699 | (1,790) | 2,275 | 60 | (545) | 0 | 0 | 0 | 0 | 0 | 0 | 4.0% |
| Total | 215,184 | 193,714 | 37,088 | 38,242 | 46,485 | 53,645 | 175,478 | 187,756 | 193,057 | 201,256 | 209,873 | 218,080 | 4.4% |
| **EBITDA** | | | | | | | | | | | | | |
| ElderCare | 73,549 | 89,424 | 17,073 | 17,129 | 22,027 | 24,580 | 81,709 | 95,232 | 97,832 | 100,043 | 102,180 | 104,212 | 5.0% |
| Neighborcare | 101,796 | 91,117 | 21,472 | 20,537 | 23,946 | 27,321 | 93,277 | 92,379 | 85,689 | 101,497 | 107,987 | 113,905 | 4.1% |
| Rehab Services | 12,827 | 22,830 | 4,656 | 4,216 | 4,909 | 5,168 | 18,957 | 19,570 | 20,758 | 22,015 | 23,345 | 24,752 | 5.5% |
| Management Svcs | (11,262) | (30,596) | (12,676) | (13,197) | (12,161) | (10,993) | (49,031) | (50,992) | (52,026) | (53,917) | (55,875) | (57,784) | 5.3% |
| Other | 6,502 | 6,806 | 3,038 | 3,024 | 3,532 | 3,939 | 13,551 | 13,399 | 12,802 | 12,814 | 12,506 | 12,275 | -1.9% |
| Intercompany | 5,699 | (2,827) | (1,790) | 2,275 | 60 | (545) | 0 | 0 | 0 | 0 | 0 | 0 | 4.0% |
| Total | 188,510 | 158,554 | 32,693 | 33,964 | 42,314 | 49,462 | 158,443 | 170,366 | 174,872 | 182,252 | 189,723 | 197,361 | 4.5% |
| **EBIT** | | | | | | | | | | | | | |
| ElderCare | 48,447 | 48,668 | 11,520 | 10,677 | 15,574 | 18,127 | 55,898 | 71,712 | 73,581 | 74,992 | 76,318 | 77,508 | 6.6% |
| Neighborcare | 69,748 | 57,237 | 13,145 | 12,211 | 15,821 | 18,994 | 59,970 | 79,363 | 81,484 | 85,811 | 90,504 | 85,282 | 9.7% |
| Rehab Services | 9,875 | 19,472 | 3,863 | 3,412 | 4,105 | 4,362 | 15,742 | 18,775 | 19,913 | 21,120 | 22,398 | 23,762 | 8.6% |
| Management Svcs | (25,519) | (46,726) | (16,442) | (15,963) | (15,927) | (14,782) | (64,095) | (60,989) | (64,787) | (68,239) | (71,992) | (75,759) | 3.4% |
| Other | 5,790 | 7,634 | 2,854 | 2,839 | 3,349 | 3,752 | 12,792 | 12,733 | 12,146 | 11,839 | 11,810 | 11,559 | -2.0% |
| Intercompany | 5,243 | (2,627) | (1,790) | 2,275 | 60 | (545) | 0 | 0 | 0 | 0 | 0 | 0 | -4.0% |
| Total | 113,552 | 77,958 | 13,148 | 14,450 | 22,780 | 29,928 | 80,307 | 121,614 | 122,318 | 125,723 | 129,038 | 132,328 | 10.5% |
| **Cap Ex** | | | | | | | | | | | | | |
| ElderCare | 17,000 | 17,000 | 4,420 | 4,420 | 4,420 | 4,420 | 17,680 | 18,367 | 19,123 | 19,885 | 20,653 | 21,510 | 4.0% |
| Neighborcare | 9,000 | 9,000 | 2,444 | 2,444 | 2,444 | 2,444 | 9,775 | 10,531 | 11,347 | 12,135 | 12,878 | 13,860 | 7.3% |
| Rehab Services | 500 | 500 | 129 | 129 | 129 | 129 | 515 | 526 | 546 | 563 | 580 | 597 | 3.0% |
| Management Svcs | 11,000 | 11,000 | 2,833 | 2,833 | 2,833 | 2,833 | 11,330 | 11,670 | 12,000 | 12,381 | 12,752 | 13,135 | 3.0% |
| Other | 600 | 600 | 155 | 155 | 155 | 155 | 618 | 637 | 656 | 675 | 695 | 716 | 3.0% |
| Intercompany | | | | | | | | | | | | | |
| Multicare | | | | | | | | | | | | | |
| Total | 38,100 | 38,100 | 9,980 | 9,980 | 9,980 | 9,980 | 39,918 | 41,735 | 43,692 | 45,641 | 47,659 | 49,819 | 4.5% |

UBS Warburg

**Genesis Health Ventures, Inc**
**INCOME STATEMENT**
(in $ 000's)
Adjustments:  Multicare   BBRA Revenue Adjustment   Startup Costs   Maribee Contract Loss
Strictly Confidential

|  | Actual 1999 | 2000 | 1Q 2001 | 2Q 2001 | 3Q 2001 | 4Q 2001 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net sales | 1,865,552 | 1,824,415 | 488,046 | 489,473 | 518,147 | 534,102 | 2,030,768 | 2,138,081 | 2,228,302 | 2,340,389 | 2,478,038 | 2,810,613 |
| Cost of Sales (excl. depreciation and amortization) | 504,314 | 975,823 | 139,813 | 163,704 | 171,737 | 176,446 | 673,963 | 712,329 | 763,584 | 823,789 | 888,557 | 958,324 |
| Gross profit | 1,361,238 | 1,348,591 | 329,334 | 322,788 | 346,410 | 357,661 | 1,356,874 | 1,416,033 | 1,464,839 | 1,524,310 | 1,587,481 | 1,852,329 |
| Salaries, wages and benefits | 770,168 | 817,085 | 219,925 | 222,647 | 226,368 | 231,925 | 902,865 | 931,447 | 951,447 | 1,011,436 | 1,055,871 | 1,102,044 |
| Other operating expense/(income) | 337,463 | 314,972 | 65,936 | 55,503 | 64,941 | 85,282 | 261,662 | 265,752 | 272,036 | 279,953 | 285,971 | 285,523 |
| Bad Debt | 54,061 | 36,417 | 7,314 | 7,492 | 7,853 | 7,987 | 30,376 | 53,643 | 35,244 | 37,207 | 39,293 | 41,310 |
| Capitalized items | (17,201) | (5,344) | (1,332) | (1,335) | (1,435) | (1,662) | (6,169) | (8,169) | (8,411) | (8,682) | (8,657) | (7,222) |
| EBITDARM | 216,757 | 185,461 | 37,833 | 34,897 | 46,653 | 54,119 | 177,357 | 191,677 | 169,519 | 203,762 | 212,123 | 228,678 |
| Management fees | 1,692 | 1,747 | 438 | 455 | 484 | 504 | 1,680 | 1,820 | 2,462 | 2,508 | 2,550 | 2,595 |
| EBITDAR | 215,164 | 183,714 | 37,396 | 34,242 | 46,485 | 53,645 | 175,418 | 187,398 | 192,857 | 201,266 | 208,373 | 216,060 |
| Rent | 28,654 | 26,180 | 4,413 | 4,256 | 4,181 | 4,183 | 17,003 | 17,388 | 18,161 | 18,004 | 18,849 | 20,720 |
| EBITDA | 186,510 | 155,564 | 32,983 | 29,984 | 42,314 | 49,462 | 158,443 | 170,349 | 174,872 | 182,252 | 185,723 | 197,381 |
| Depreciation | 39,870 | 44,184 | 11,282 | 11,282 | 11,282 | 11,282 | 45,128 | 48,755 | 62,565 | 59,528 | 60,665 | 65,032 |
| Amortization of goodwill | 25,080 | 26,592 | 5,975 | 5,975 | 5,875 | 5,875 | 23,900 |  |  |  |  |  |
| Amortization of fees | 9,950 | 8,021 | 2,227 | 2,277 | 2,277 | 2,277 | 8,198 |  |  |  |  |  |
| EBIT | 113,553 | 78,434 | 13,146 | 14,450 | 23,730 | 31,698 | 83,307 | 131,614 | 192,318 | 135,723 | 129,026 | 132,328 |
| Interest expense | 103,361 | 165,627 | 28,431 | 29,280 | 31,127 |  | 120,548 | 1,459 | 2,833 | 4,423 | 5,591 | 7,436 |
| Interest income |  |  |  |  |  |  |  |  |  |  |  |  |
| Restructuring Charge | 19,097 | 511,260 |  |  |  |  |  |  |  |  |  |  |
| Restructuring Cost |  | 34,100 | 7,250 | 7,250 | 15,090 | 7,000 | 36,550 |  |  |  |  |  |
| EBT | (8,886) | (611,329) | (23,533) | (22,080) | (31,397) | (6,710) | (74,316) | 133,072 | 195,151 | 139,146 | 134,926 | 139,764 |
| Income taxes – Current | (3,060) |  |  |  |  |  |  | 47,383 | 48,222 | 50,108 | 51,947 | 53,909 |
| Income taxes – Deferred |  |  |  |  |  |  |  |  |  |  |  |  |
| Dividends |  |  |  |  |  |  |  |  |  |  |  |  |
| Net Income | (5,846) | (611,329) | (23,533) | (22,080) | (31,397) | (6,710) | (74,289) | 85,849 | 77,028 | 83,039 | 82,981 | 85,855 |
| **INCOME STATEMENT RATIOS** |  |  |  |  |  |  |  |  |  |  |  |  |
| Sales growth |  | 3.2% | 6% | 1.5% | 4.4% | 3.5% | 6.0% | 4.3% | 4.3% | 5.4% | 5.4% | 5.4% |
| EBITDARM margin | 27.0% | 9.6% | 7.7% | 7.8% | 9.1% | 10.1% | 8.7% | 9.0% | 8.8% | 8.7% | 8.6% | 8.6% |
| EBITDAR margin | 41.3% | 9.5% | 7.6% | 7.7% | 9.0% | 10.0% | 8.6% | 8.8% | 8.7% | 8.6% | 8.6% | 8.6% |
| EBITDA margin | 24% | 8.2% | 6.7% | 6.8% | 8.2% | 9.2% | 7.8% | 8.0% | 7.8% | 7.8% | 7.7% | 7.6% |
| EBIT margin | (0.3%) | 4% | 2.7% | 2.9% | 4.4% | 5.8% | 3.9% | 5.7% | 5.5% | 5.4% | 5.2% | 5.1% |
| Effective tax rate | 1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 38.5% | 38.5% | 39.5% | 39.5% | 38.5% |
| Cost of Sales | 27.0% | 29.9% | 32.7% | 33.0% | 33.1% | 33.5% | 33.0% | 33.5% | 34.2% | 35.1% | 33.9% | 38.7% |
| Salaries, wages and benefits | 41.3% | 44.8% | 45.0% | 44.8% | 44.1% | 43.3% | 44.3% | 43.6% | 43.5% | 43.1% | 42.0% | 42.3% |
| Other operating expense/(income) | 18.1% | 18.4% | 13.5% | 13.2% | 12.5% | 12.2% | 12.8% | 12.5% | 12.2% | 11.9% | 11.6% | 11.6% |
| Bad Debts | 2% | 1.9% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.8% | 1.6% | 1.6% | 1.6% | 1.5% |
| Capitalized items | (0.9%) | (0.3%) | (0.3%) | (0.3%) | (0.3%) | (0.3%) | (0.3%) | (0.3%) | (0.3%) | (0.3%) | (0.3%) | (0.3%) |
| Rent | 1% | 1.3% | 0.9% | 0.9% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% |
| Depreciation | 2.1% | 2.3% | 2.3% | 2.3% | 2.3% | 2.5% | 2.2% | 2.3% | 2.4% | 2.4% | 2.5% | 2.5% |
| Amortization | 1.9% | 1.4% | 1.2% | 1.2% | 1.2% | 1.1% | 1.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

UBS Warburg

Covanta Health Ventures, Inc
BALANCE SHEET
(in $ 000's)
Adjustments:   Mailware Contracts   BBRA Revenue Adjustment   Startup Costs   Mailware Contract Loss
Strictly Confidential

| | Actual 1999 | Pro Forma 2000 Mailware | 1Q 2001 | 2Q 2001 | 3Q 2001 | 4Q 2001 | Plan (FYE 9/30) 1Q 2001 | 2Q 2001 | 3Q 2001 | 4Q 2001 | Pro Forma 2001 Emerge | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | | | | | | | | | | | | | | | | |
| Accounts receivable, net | | | | | | | | | | | | | | | | |
| Inventory | | | | | | | | | | | | | | | | |
| Accrued management fee | | | | | | | | | | | | | | | | |
| Prepaid expenses & other | | | | | | | | | | | | | | | | |
| Total current assets | | | | | | | | | | | | | | | | |
| Plant property and equipment - net | | | | | | | | | | | | | | | | |
| Other long-term assets | | | | | | | | | | | | | | | | |
| Deferred tax assets | | | | | | | | | | | | | | | | |
| Goodwill | | | | | | | | | | | | | | | | |
| Total assets | | | | | | | | | | | | | | | | |
| Accounts payable - pre-petition | | | | | | | | | | | | | | | | |
| Accounts payable post-petition | | | | | | | | | | | | | | | | |
| Accrued expenses | | | | | | | | | | | | | | | | |
| Income taxes payable | | | | | | | | | | | | | | | | |
| Total current liabilities | | | | | | | | | | | | | | | | |
| Mortgage | | | | | | | | | | | | | | | | |
| DIP Financing | | | | | | | | | | | | | | | | |
| Revolver | | | | | | | | | | | | | | | | |
| Other Secured | | | | | | | | | | | | | | | | |
| Term Loan A | | | | | | | | | | | | | | | | |
| Term Loan B | | | | | | | | | | | | | | | | |
| Notes | | | | | | | | | | | | | | | | |
| 9.325% Senior sub notes | | | | | | | | | | | | | | | | |
| 9.25% Senior sub notes | | | | | | | | | | | | | | | | |
| 8.5% Senior sub notes | | | | | | | | | | | | | | | | |
| Other Subordinated Debt | | | | | | | | | | | | | | | | |
| Total Debt | | | | | | | | | | | | | | | | |
| Deferred taxes | | | | | | | | | | | | | | | | |
| Other Long-term liability | | | | | | | | | | | | | | | | |
| Total liabilities | | | | | | | | | | | | | | | | |
| Minority Interest | | | | | | | | | | | | | | | | |
| Preferred stock | | | | | | | | | | | | | | | | |
| New Convertible Preferred | | | | | | | | | | | | | | | | |
| Retained earnings (Deficit) | | | | | | | | | | | | | | | | |
| Total equity | | | | | | | | | | | | | | | | |
| Total liabilities & equity | | | | | | | | | | | | | | | | |

UBS Warburg

**Genesis Health Ventures, Inc.**
**PRO-FORMA BALANCE SHEET**
(in $ 000's)
Strictly Confidential

| | Actual 1999 | Expected 2000 | 1Q 2001 | 2Q 2001 | 3Q 2001 | 4Q 2001 | 2001 | Post Restructuring Capital Structure | Adjustments Debit | Credit | Pro Forma 2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | 36,522 | 28,587 | (9,005) | 15,453 | 25,000 | 25,000 | 25,000 | | | | 25,000 |
| Accounts receivable | 395,921 | 399,592 | 414,665 | 430,237 | 443,641 | 453,680 | 453,680 | | | | 453,680 |
| Inventory | 83,281 | 65,537 | 68,908 | 67,616 | 68,825 | 70,039 | 70,039 | | | | 70,039 |
| Accrued Management Fee | 418 | 201 | 205 | 208 | 210 | 213 | 213 | | | | 213 |
| Prepaid Expenses & Other | 46,283 | 61,359 | 63,607 | 64,201 | 65,181 | 67,312 | 67,312 | | | | 67,312 |
| **Total current assets** | 549,528 | 544,877 | 535,978 | 578,303 | 404,139 | 616,245 | 616,245 | | | | 616,245 |
| Net fixed assets | 812,411 | 543,801 | 542,598 | 600,032 | 599,730 | 597,417 | 597,417 | | | 95,879 | 596,548 |
| Other long term assets | 324,299 | 201,859 | 205,400 | 215,923 | 219,477 | 223,139 | 223,139 | | | | 223,139 |
| Deferred Tax Asset | | | | | | | | | | | |
| Capitalized fees & expenses | | | | | | | | | 60,000 | | |
| Goodwill | 941,797 | 879,305 | 871,053 | 882,801 | 854,549 | 845,287 | 845,287 | | | 845,287 | |
| **Total assets** | 2,426,035 | 2,180,641 | 2,165,031 | 2,657,068 | 2,276,892 | 3,283,109 | 3,283,109 | | 60,000 | 905,176 | 1,377,932 |
| Accounts payable - Pre-Petition | 175,857 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | | 50,000 | | 50,000 |
| Accounts Payable Post-Petition | 185,729 | 40,000 | 38,895 | 41,471 | 45,144 | 47,627 | 47,627 | | 47,627 | | 47,627 |
| Accrued liabilities | 186,729 | 130,682 | 130,092 | 134,418 | 134,145 | 135,144 | 135,144 | | 135,144 | | 135,144 |
| Income Taxes Payable | 503 | | | | | | | | | | |
| **Total current liabilities** | 243,090 | 220,685 | 218,987 | 225,888 | 229,289 | 232,771 | 232,771 | | 60,000 | | 232,771 |
| Mortgages | 120,546 | 88,950 | 66,950 | 79,987 | 78,987 | 79,987 | 79,987 | | 78,987 | | 79,987 |
| DIP | | 123,000 | 154,500 | 200,000 | 200,000 | 200,000 | 200,000 | | 200,000 | | 200,000 |
| Synthetic Lease | 513,380 | 645,834 | 645,834 | 650,000 | 691,079 | 703,832 | 703,832 | | 703,832 | | 703,832 |
| Revolver | | | | 79,236 | 78,238 | 78,238 | 78,238 | | 78,238 | | 78,238 |
| Other Secured | 118,834 | 110,445 | 110,445 | 110,445 | 110,445 | 110,445 | 110,445 | | 110,445 | | 110,445 |
| Term Loan A | 152,520 | 152,131 | 152,131 | 152,131 | 152,131 | 152,131 | 152,131 | | 152,131 | | 152,131 |
| Term Loan B | 152,156 | 151,378 | 151,378 | 151,378 | 151,378 | 151,378 | 151,378 | | 151,378 | | 151,378 |
| Rollover | | (18,500) | (18,500) | (19,500) | (19,500) | (19,500) | (19,500) | | (19,500) | | (19,500) |
| Multicola Debt | | | | | | | | | | | |
| 9.875% Senior Sub Notes | 120,600 | 126,937 | 126,937 | 126,937 | 126,937 | 126,937 | 126,937 | | 126,937 | | 126,937 |
| 9.75% Senior Sub Notes | 120,000 | 126,090 | 126,090 | 126,090 | 126,090 | 126,090 | 126,090 | | 126,090 | | 126,090 |
| 9.25% Senior Sub Notes | 125,000 | 133,395 | 133,395 | 133,395 | 133,395 | 133,395 | 133,395 | | 133,395 | | 133,395 |
| Other Unsecured Debt | | 15,949 | 15,949 | 13,449 | 13,449 | 13,449 | 13,449 | | 13,449 | | 13,449 |
| **Total Debt** | 1,521,636 | 1,864,110 | 1,866,110 | 1,802,146 | 1,843,827 | 1,856,390 | 1,856,390 | | 1,856,390 | | |
| Deferred taxes | | | | | | | | | | | |
| Other Long-Term liability | 74,881 | 73,161 | 73,811 | 72,861 | 71,411 | 70,161 | 70,161 | | 70,161 | | 70,161 |
| **Total Liabilities** | 1,839,607 | 1,971,664 | 1,974,977 | 2,101,095 | 3,144,327 | 3,169,313 | 3,169,313 | | 1,996,380 | | 292,932 |
| Minority Interest | 457 | 6 | | | | | | | | | |
| Preferred Stock § | 6 | | 8,052 | 8,052 | 8,052 | 8,052 | 8,052 | | 8,052 | | 8,052 |
| New Convertible/Preferred | | | 442,820 | 442,820 | 442,820 | 442,820 | 442,820 | | 442,820 | | 442,820 |
| Common Equity | 763,503 | 802,146 | 802,146 | 802,146 | 802,148 | 802,148 | 802,148 | | 802,148 | 1,925,000 | 1,125,072 |
| Retained Earnings (Deficit) | (185,820) | (1,050,435) | (1,072,987) | (1,095,051) | (1,116,454) | (1,127,225) | (1,127,225) | | (1,127,225) | 1,127,225 | 1,125,000 |
| **Total Equity** | 568,346 | 200,385 | 174,053 | 165,963 | 132,368 | 123,796 | 123,796 | | 1,251,020 | 3,213,225 | 1,415,000 |
| **Total Liabilities & Equity** | 2,426,033 | 2,180,541 | 2,155,031 | 2,257,058 | 2,276,883 | 3,283,109 | 3,283,109 | | 3,197,401 | 3,157,401 | 1,377,932 |

UBS Warburg

Garnets Health Vaccines, Inc
CASH FLOW STATEMENT
(in $ 000's)
Strictly Confidential

| | Actual 1999 | 2000 | 1Q 2001 | 2Q 2001 | 3Q 2001 | 4Q 2001 | 2001 | Plan (FYE 6/30) 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES** | | | | | | | | | | | | |
| Net income | (5,848) | (611,329) | (22,532) | (22,000) | (21,397) | (8,770) | (78,769) | 75,669 | 77,025 | 80,038 | 82,981 | 65,995 |
| Plus: | | | | | | | | | | | | |
| Non Cash Restructuring Charge | 19,057 | 965,129 | | | | | | | | | | |
| Depreciation | 28,878 | 44,184 | 11,282 | 11,282 | 11,282 | 11,282 | 45,128 | 48,735 | 52,556 | 58,529 | 60,965 | 65,032 |
| Amortization of goodwill | 23,000 | 26,482 | 5,976 | 5,976 | 6,976 | 5,976 | 23,900 | | | | | |
| Amortization of loss | 9,969 | 6,021 | 2,277 | 2,277 | 2,277 | 2,277 | 9,108 | | | | | |
| Deferred taxes | | | | | | | | | | | | |
| **Change in working capital** | | | | | | | | | | | | |
| Accounts receivable | | (877) | (14,172) | (18,872) | (13,204) | 11,729 | (33,769) | (15,304) | (18,990) | (25,977) | (27,549) | (29,183) |
| Inventory | | (3,298) | (1,271) | (707) | (1,209) | (814) | (4,402) | (3,713) | (4,977) | (5,684) | (8,115) | (8,578) |
| Accrued Management Fee | | 877 | (5) | (6) | (4) | (4) | (5) | (6) | (11) | (13) | (13) | (14) |
| Prepaid Expenses & Other | | (13,078) | (2,445) | (484) | (1,630) | (1,151) | (5,864) | (2,887) | (3,387) | (7,953) | (4,189) | (4,449) |
| Accounts payable pre petition | | (125,857) | | | | | | | | | | |
| Accounts payable post petition | | 40,033 | (3,139) | 4,808 | 3,673 | 2,484 | 7,824 | (572) | 5,798 | 6,806 | 7,264 | 7,521 |
| Accrued liabilities | | 63,953 | (699) | 4,323 | (210) | 999 | 4,482 | 1,178 | 2,416 | 3,720 | 2,538 | 2,780 |
| Income taxes Payable | | (502) | | | | | | | | | | |
| Total change in working capital | | (38,460) | (21,823) | (9,837) | (12,885) | (6,525) | (52,070) | (21,268) | (19,081) | (25,409) | (28,031) | (28,617) |
| Change in other long term assets | | 122,640 | (3,741) | (10,323) | (3,554) | (3,682) | (21,490) | (9,125) | (10,778) | (12,579) | (13,329) | (14,105) |
| Change in other long term liabilities | | 200 | (1,250) | (1,250) | (1,350) | (1,155) | (5,005) | (1,500) | (1,600) | (1,600) | (1,800) | (1,000) |
| Net cash flow from operating activities | | (182,554) | (29,417) | (33,346) | (31,583) | 16,774 | (77,203) | 99,099 | 94,715 | 93,966 | 87,107 | 103,235 |
| **CASH FLOW FROM INVESTING ACTIVITIES** | | | | | | | | | | | | |
| Capital expenditure | | (36,100) | (9,990) | (8,990) | (9,980) | (8,980) | (39,918) | (41,795) | (43,592) | (45,841) | (47,985) | (49,835) |
| Asset sale / (purchase) | | | | | | | | | | | | |
| Net cash from (used in) investing activities | | (36,100) | (9,990) | (8,990) | (9,980) | (8,980) | (39,918) | (41,795) | (43,592) | (45,841) | (47,985) | (49,835) |
| **CASH FLOW FROM FINANCING ACTIVITIES** | | | | | | | | | | | | |
| Increase (decrease) in Mortgages | | (31,988) | | (8,863) | | | (8,863) | | | | | |
| Increase (decrease) in DIP Financing | | 133,000 | 21,900 | 45,500 | | | 67,000 | | | | | |
| Increase (decrease) in revolver | | 31,854 | | 4,198 | 41,079 | 12,763 | 57,998 | | | | | |
| Increase (decrease) in Other Secured | | | | 18,500 | | | 18,500 | | | | | |
| Increase (decrease) in term loan A | | (8,389) | | | | | | | | | | |
| Increase (decrease) in term loan B | | (389) | | | | | | | | | | |
| Increase (decrease) in term loan C/ Rollover | | (779) | | | | | | | | | | |
| Increase (decrease) in Other Debt | | | (19,500) | | | (19,500) | | | | | | |
| Increase (decrease) in 8.875% senior sub notes | | 6,337 | | | | | | | | | | |
| Increase (decrease) in 8.75% senior sub notes | | 6,090 | | | | | | | | | | |
| Increase (decrease) in 9.25% senior sub notes | | 5,385 | | | | | | | | | | |
| Increase (decrease) in Other Unsecured Debt | | 15,940 | | (2,500) | | | (2,500) | | | | | |
| Increase (decrease) in New Convertible Preferred | | | | | | | | | | | | |
| Increase (decrease) in common equity | | 48,945 | 2,000 | 57,703 | 41,079 | 12,753 | 113,535 | | | | | |
| Net cash from (used in) financing activities | | 211,118 | | | | | | | | | | |
| | | | | | | | | | | | | |
| Beginning cash balance | | 38,522 | 28,187 | (8,065) | 16,439 | 25,000 | 21,587 | 25,000 | 72,246 | 123,283 | 171,541 | 221,159 |
| NET CHANGE IN CASH | | (9,935) | (37,692) | 24,458 | 9,547 | (5) | (3,587) | 47,246 | 31,053 | 48,248 | 48,816 | 53,397 |
| Add: Multicare Cash | | | | | | | | | | | | |
| Ending cash balance | 38,522 | 21,587 | (8,065) | 18,453 | 25,000 | 25,000 | 35,000 | 72,246 | 123,283 | 171,541 | 221,159 | 274,556 |

AA. 1639

S G Warburg

# Qualifications of William C. McGahan

APPENDIX D

UBS Warburg

# William C. McGahan

William C. McGahan is currently Managing Director, Deputy Head of UBS Warburg's Global Healthcare Group. UBS Warburg currently maintains the largest healthcare group on Wall St. in terms of number of investment banking professionals and number of completed transactions. Mr. McGahan has spent the last 12 years in healthcare investment banking having completed over 200 transactions with a cumulative transaction value of over $50 billion. Fairness opinion and valuation analysis were an integral part of some or all these transactions.

## EDUCATION

◆ MB.A degree from the Colgate Darden Graduate School of Business (1989); recipient of faculty award for academic excellence

◆ B.I. in Economics from Southern Methodist University

## EMPLOYMENT

◆ 12 years in investment banking

◆ All professional investment banking experience in health care

**UBS Warburg: March 1999-Present**

◆ Managing Director, Deputy Head of Global Health Care Corporate Finance

**Salomon Smith Barney: 1988-March 1999**

◆ Managing Director, Health Care Corporate Finance Group

◆ Management Responsibilities
   - member of the Global Promotions and Compensation Committee
   - member of the analyst / associate recruitment team

◆ Health Care Group at Salomon Smith Barney
   - largest Health Care Group in investment banking industry
   - second largest industry group at Salomon Smith Barney and largest M&A franchise at Salomon Smith Barney in 1998
   - each year over half of Health Care Group revenues derived from existing clients

GW-WAI DOC

UBS Warburg

ORIGINAL DOC

# William C. McGahan Deal Experience

Mr. McGahan is a leading industry expert within the long-term care sector. He has participated in over 60 transactions representing over $20 billion in transaction value.

The following table provides a summary of all the transactions completed by Mr. McGahan in the long-term care sector since 1991:

| Closing Date | Client | Transaction | Transaction Value ($mm) |
|---|---|---|---|
| Pending | Genesis Health Ventures | Financial Restructuring of Indebtedness | 1,580.0 |
| Pending | Integrated Health Services | Financial Restructuring of Indebtedness | 3,400.0 |
| Pending | Rotech Medical Corporation | Sale to Financial Sponsor from Integrated Health | 1,000.0 |
| Mar 01 | Manor Care | Sr. Notes Offering | 200.0 |
| Feb 00 | Integrated Health Services | DIP Financing | 300.0 |
| Dec 99 | NHP plc | Securitization of Long-Term Care Facilities | 313.3 |
| May 99 | Integrated Health Services | Acquisition of NovaCare's Contract Therapy Business | Undisc. |
| Aug 98 | Integrated Health Services | Sale of NIPSI Division to PharMerica | Undisc. |
| Jun 98 | Integrated Health Services | Underwritten Call of Convertible Debt | 115.0 |
| Jan 98 | HealthSouth (Horizon/CMS) | Sale of Long-Term Care Assets to Integrated Health | 1,250.0 |
| Nov 97 | GranCare | Merger with Living Centers of America / Apollo Recap. | 1,300.0 |
| Nov 97 | Extendicare Health Services | Senior Subordinated Notes Offering - Co-Manager | 200.0 |
| Oct 97 | Multicare Companies | Sale to Genesis ElderCare | 1,250.0 |
| Oct 97 | Paragon Health Network | Senior Subordinated Notes - Co – Manager | 569.0 |
| Oct 97 | HealthSouth | Acquisition of Horizon/CMS Healthcare Corporation | 1,651.3 |
| Oct 97 | RoTech Medical Corporation | Sale to Integrated Health Services | 918.9 |
| Oct 97 | Regency Health Services | Sale to Sun Healthcare Group | 587.9 |
| Sep 97 | Community Care of America | Sale to Integrated Health Services | 94.0 |
| Sep 97 | Integrated Health Services | Senior Subordinated Notes Offering - Lead Manager | 500.0 |
| May 97 | Integrated Health Services | Tender to Repurchase Debt | 100.0 |
| May 97 | Integrated Health Services | Tender to Repurchase Debt | 115.0 |
| May 97 | Integrated Health Services | Senior Subordinated Notes Offering - Lead Manager | 450.0 |
| Dec 96 | Pacific Rehab & Sports Medicine | Sale to Horizon/CMS Healthcare | 72.7 |
| Dec 96 | ADS Group | Sale to Multicare Companies | 95.2 |

UBS Warburg

# William C. McGahan Deal Experience (continued)

| Closing Date | Client | Transaction | Transaction Value ($mm) |
|---|---|---|---|
| Oct 96 | Integrated Health Services | Acquisition of First American Health Care | 313.1 |
| Oct 96 | Multicare Companies | Common Stock Offering - Lead Manager | 55.5 |
| May 96 | Integrated Health Services | Senior Subordinated Notes Offering - Lead Manager | 150.0 |
| Apr 96 | Mariner Health Group | Senior Subordinated Notes Offering - Co-Manager | 149.3 |
| Feb 96 | Concord Health Group | Sale to Multicare Companies | 117.0 |
| Feb 96 | Living Centers of America | Common Stock Offering - Co-Manager | 97.0 |
| Sep 95 | GranCare | Senior Subordinated Notes Offering - Lead-Manager | 100.0 |
| Aug 95 | Community Care of America | Common Stock Offering - Lead Manager | 32.8 |
| Jul 95 | Living Centers of America | Acquisition of Brian Center Corporation | 291.2 |
| Jul 95 | GranCare | Acquisition of Evergreen HealthCare | 162.5 |
| Jul 95 | Horizon Healthcare | Acquisition of Continental Medical Systems | 594.5 |
| Jun 95 | Rehability Corporation | Sale to Living Centers of America | 123.7 |
| Jun 95 | Pharmacy Management Services | Sale to Beverly Enterprises | 145.2 |
| May 95 | Integrated Health Services | Senior Subordinated Notes Offering - Lead Manager | 115.0 |
| Mar 95 | Multicare Companies | Convertible Debenture Offering - Co-Manager | 75.0 |
| Feb 95 | Living Centers of America | Common Stock Offering - Co-Manager | 90.6 |
| Dec 94 | Sun Healthcare Group | Common Stock Offering - Co-Manager | 112.8 |
| Oct 94 | Living Centers of America | Acquisition of Abbey Pharmaceutical Services | 50.0 |
| Sep 94 | Integrated Health Services | Leased 43 LTC Facilities from Litchfield Asset Management | Undisc. |
| Aug 94 | KBL Healthcare | Merger with Concord Service Corporation | 100.0 |
| Jul 94 | Integrated Health Services | Acquisition of Cooper Holding Corporation | 140.0 |
| Jun 94 | Integrated Health Services | Senior Subordinated Notes Offering - Lead Manager | 100.0 |
| Jun 94 | Integrated Health Services | Common Stock Offering - Lead Manager | 105.8 |
| Jun 94 | Multicare Companies | Common Stock Offering - Co-Manager | 48.0 |
| Jun 94 | Summit Care Corporation | Common Stock Offering - Co-Manager | 26.6 |
| May 94 | Sun Healthcare Group | Common Stock Offering - Co-Manager | 95.1 |
| Apr 94 | Regency Health Services | Acquisition of Care Enterprises | 160.0 |
| Dec 93 | Integrated Health Services | Acquisition of Central Park Lodges | 250.0 |

GRV-VAL.DOC

Appendix D  Qualifications of William C  McGahan

57

�֍ UBS Warburg

# William C. McGahan Deal Experience (continued)

| Closing Date | Client | Transaction | Transaction Value ($mm) |
|---|---|---|---|
| Dec 93 | Integrated Health Services | Convertible Debenture Offering - Lead Manager | 143.7 |
| Dec 92 | Integrated Health Services | Convertible Debenture Offering - Lead Manager | 115.0 |
| Dec 92 | Summit Care Corporation | Acquisition of Summit Properties & Sierra Land Group | Undisc. |
| Sep 92 | The Mediplex Group | Senior Subordinated Notes Offering - Lead Manager | 85.0 |
| Apr 92 | Integrated Health Services | Common Stock Offering - Lead Manager | 47.5 |
| Aug 91 | The Mediplex Group | Common Stock Offering - Co-Manager | 41.8 |
| May 91 | Continental Medical Systems | Common Stock Offering - Co-Manager | 67.5 |
| Apr 91 | Integrated Health Services | Common Stock Offering - Lead Manager | 52.5 |

GR0454 DOC

**UBS Warburg**

# Contact Information

**UBS Warburg LLC**
299 Park Avenue
New York NY 10171-0026

Tel:   212 821-3000

www.ubswarburg.com

UBS Warburg LLC is a subsidiary of UBS AG
UBS Warburg as business group of UBS AG

✸ UBS Warburg

EX-2

*Highly Confidential*

# Genesis Health Ventures

## *Plan of Reorganization*
## *Valuation Analysis*

### August 22, 2001

CHILMARK
*Merchant Banking*
PARTNERS

*Highly Confidential*

# *Table of Contents*

| | | Tab |
|---|---|---|
| ⋀ | Valuation Summary | A |
| ⋀ | Comparable Company Analysis | B |
| ⋀ | Discounted Cash Flow Analysis | C |
| ⋀ | Current Market Pricing Valuation | D |
| ⋀ | Impact of Valuation Range on Creditor Recoveries | E |
| ⋀ | Genesis/Multicare Financial Results | F |
| ⋀ | Appendix: Comparable Company Valuations | G |
| | • Long-Term Care Companies | |
| | • Institutional Pharmacy Companies | |

CHILMARK
*Merchant Banking*
PARTNERS

2

AA. 1649

**Exhibit A**

*Highly Confidential*

# Valuation Summary

| | Low | High |
|---|---|---|
| **Genesis:** | | |
| Long-Term Care Business | $ 407,000 | $ 624,000 |
| Institutional Pharmacy Business | $ 762,000 | $ 804,000 |
| Total | $1,169,000 | $1,428,000 |
| | | |
| Multicare | $ 269,000 | $ 416,000 |
| | | |
| Genesis/Multicare Combined | $1,438,000 | $1,844,000 |

> Chilmark employed three valuation methods in arriving at an estimate for Genesis and Multicare: Comparable Company Trading Multiples, Discounted Cash Flow ("DCF") Valuation and Current Market Pricing. A fourth customary valuation approach, based on historical transactions prices, is irrelevant to the facts here. Chilmark concludes that the reorganization value of Genesis/Multicare is between $1.44 billion and $1.84 billion. Reorganization value means the value of the pro forma equity plus the pro forma debt. Our estimate of reorganization value is in a range between 6.9x and 8.9x trailing twelve-month EBITDA.

> Comparable Company methodology produced a value range within which the other techniques fall: $1.17 to $1.43 billion for Genesis only, and $269 million to $416 million for Multicare.

> Discounted Cash Flow methodology highlights the Company's prospective inability to earn a return on its invested capital greater than its cost of capital. This means, from a valuation perspective, that the enterprise has difficulty producing net economic value and should be priced modestly in the capital markets until such time, if ever, that its earnings capability grows materially. We based the DCF analysis on the debtors' business plans, which we believe to be reasonable in the aggregate. It produces a DCF valuation of $1.46 billion for the Company on a combined basis.

> The Current Market Pricing valuation is based on the current trading prices of Genesis/Multicare claims and represents the market's present view on reorganization value. That valuation is currently $1.25 billion for Genesis alone and $414 million for Multicare. Combined it produces a valuation of $1.66 billion. Implied trailing twelve month EBITDA multiples for Genesis only, Multicare and Combined are 7.9x, 8.5x and 8.0x, respectively.

> We conclude that the most likely case valuations are the mid-points of the above-listed ranges: Genesis - $1.3 billion, Multicare - $343 million, and Combined - $1.6 billion.

CHILMARK
Merchant Banking
PARTNERS

3

AA. 1651

**Exhibit B**

*Highly Confidential*

# Comparable Company Analysis

Λ In this approach to valuation, financial data for similar companies in the public markets are analyzed, including the valuations placed by the market on those companies. The essence of the approach is the premise that the public securities markets are rational and even-handed—that they will evaluate the subject company by analogy, and afford like valuations to like entities.

Λ We include the six public nursing home companies not in Chapter 11. The three in Chapter 11 have not yet reached the stage of Plans and Disclosure Statements, and the eventual size of their liabilities is not known. In addition, we examine the two public institutional pharmacy companies in search of comparative valuations for Genesis' pharmacy business, NeighborCare.

Λ When the nursing home companies are compared to one another, and when their enterprise values are adjusted to treat leased assets as if they were owned and financed by borrowing (using EBITDA before rent, "EBITDAR"), valuations of all but one company, Manor Care, cluster in a fairly tight range. The ratio of enterprise value to trailing 12-month EBITDAR is between 6.0 and 8.4 for five of the six companies. For 3 of the 6 companies, the range is between 8.0 and 8.4.

Λ The conspicuous stand-out is Manor Care, with a ratio of 11.4.

CHILMARK
*Merchant Banking*
PARTNERS

4

Highly Confidential

# Comparable Company Analysis

➢ The market affords the highest valuations to the "best" companies—those with the best prospects for profits in the future.

- Manor Care ranks among the highest nursing home companies in terms of profit margin on sales and return on invested capital.

- Manor Care is by far the company with the most favorable payor mix—i.e. the least dependent on Medicaid. Manor Care's revenues come only 33% from Medicaid, compared to 62% for Beverly, 50% for Genesis, and 44.5% for Multicare.

- Through June, Genesis/Multicare had a census of 70% Medicaid patients.

- Reimbursement rates for Medicaid are substantially below those for private pay patients and/or Medicare patients.

➢ Genesis shows poorly on relative profitability with a profit margin on sales in its nursing home business lower than all but one of the other companies. Multicare's profit margin on sales is slightly lower yet.

➢ Measured by return on capital, Genesis and Multicare are the lowest of all public nursing home companies, save one.

➢ While the use of comparable public company trading data is somewhat subjective as to what "comparable" means, it is clear that Genesis and Multicare have no claim to the premium valuation enjoyed by Manor Care, the market leader.

➢ We therefore believe the appropriate valuation range for Genesis and Multicare is between 6.0 and 8.4 times EBITDA before rent, which treats leased properties as if they were owned and leveraged. This produces a valuation of between $407 million and $624 million for the Genesis nursing home business, and between $269 million and $416 million for Multicare.

CHILMARK
*Merchant Banking*
PARTNERS

5

*Highly Confidential*

## Comparable Company Analysis
### EBITDAR Valuation

| | | Low | | High |
|---|---|---|---|---|

**GENESIS HEALTH VENTURES - Long-Term Care Business**

| | | Low | | High |
|---|---|---|---|---|
| EBITDA | $ | 73,450 | $ | 73,450 |
| Add Back: Rent Expense | | 16,891 | | 16,891 |
| EBITDAR | $ | 90,341 | $ | 90,341 |
| | | | | |
| EBITDAR Valuation Multiple | | 6.0x | | 8.4x |
| | | | | |
| EBITDAR Enterprise Value | $ | 542,046 | $ | 758,864 |
| Less: Capitalized Operating Leases (@ 12.5% cap rate) | | (135,128) | | (135,128) |
| **Enterprise Value** | $ | 406,918 | $ | 623,736 |
| | | | | |
| Equivalent EBITDA Valuation Multiple | | 5.5x | | 8.5x |

**THE MULTICARE COMPANIES**

| | | Low | | High |
|---|---|---|---|---|
| EBITDA | $ | 48,928 | $ | 48,928 |
| Add Back: Rent Expense | | 12,119 | | 12,119 |
| EBITDAR | $ | 61,047 | $ | 61,047 |
| | | | | |
| EBITDAR Valuation Multiple | | 6.0x | | 8.4x |
| | | | | |
| EBITDAR Enterprise Value | $ | 366,282 | $ | 512,795 |
| Less: Capitalized Operating Leases (@ 12.5% cap rate) | | (96,952) | | (96,952) |
| **Enterprise Value** | $ | 269,330 | $ | 415,843 |
| | | | | |
| Equivalent EBITDA Valuation Multiple | | 5.5x | | 8.5x |

Chilmark Partners

5A